# Exhibit 81

## MARVEL WORLDWIDE INC.

Vendor # 123514
Vendor Name: STEVE DITKO

Check # 185137

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| TRD17574739 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 154.96 | | 154.96 |
| TRD17574741 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 309.92 | | 309.92 |
| TRD17574742 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 103.31 | | 103.31 |
| TRD17574747 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 61.98 | | 61.98 |
| TRD17574748 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 20.66 | | 20.66 |
| TRD17574753 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 61.98 | | 61.98 |
| TRD17574754 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 20.66 | | 20.66 |
| TRD17574759 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 61.98 | | 61.98 |
| TRD17574766 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 99.18 | | 99.18 |
| TRD17574767 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 33.06 | | 33.06 |
| TRD17574771 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 99.18 | | 99.18 |
| TRD17574772 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 33.06 | | 33.06 |
| TRD17574777 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 99.18 | | 99.18 |
| TRD17574778 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 33.06 | | 33.06 |
| TRD17574783 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 99.18 | | 99.18 |
| TRD17574785 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 33.06 | | 33.06 |
| TRD17574789 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 99.18 | | 99.18 |
| TRD17574791 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 33.06 | | 33.06 |
| TRD17574795 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 111.57 | | 111.57 |
| TRD17574797 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 37.19 | | 37.19 |
| TRD17574801 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 111.57 | | 111.57 |
| TRD17574803 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 37.19 | | 37.19 |
| TRD17574807 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 111.57 | | 111.57 |
| TRD17574813 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 111.57 | | 111.57 |
| TRD17574819 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 111.57 | | 111.57 |
| TRD17574821 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 37.19 | | 37.19 |
| TRD17574825 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574831 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574833 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574837 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574839 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574843 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 136.37 | | 136.37 |
| TRD17574845 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 45.46 | | 45.46 |
| TRD17574849 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574851 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574855 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574857 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574861 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574863 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574867 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |

Continued On Separate Remittance                            TOTAL

DITKO-0166

Vendor Name:  
Check Date: 7/7/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| TRD17574869 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574873 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574875 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574879 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574881 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574883 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574885 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574887 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574889 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574891 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574893 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574895 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574897 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574899 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574901 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574903 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574905 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574907 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574909 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574911 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17574913 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 61.98 | | 61.98 |
| TRD17574915 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 123.97 | | 123.97 |
| TRD17574917 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 41.32 | | 41.32 |
| TRD17576254 | 06/30/17 | AFLTJBOMNIHC-10000-INC_COL_INT_PENCIL | 122.64 | | 122.64 |
| TRD17576256 | 06/30/17 | AFLTJBOMNIHC-10000-INC_COL_INT_INK | 40.88 | | 40.88 |
| TRD17576375 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 29.74 | | 29.74 |
| TRD17576377 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 59.48 | | 59.48 |
| TRD17576378 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 19.83 | | 19.83 |
| TRD17576383 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 11.90 | | 11.90 |
| TRD17576384 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 3.97 | | 3.97 |
| TRD17576389 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 11.90 | | 11.90 |
| TRD17576390 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 3.97 | | 3.97 |
| TRD17576395 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 11.90 | | 11.90 |
| TRD17576402 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 19.03 | | 19.03 |
| TRD17576403 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 6.34 | | 6.34 |
| TRD17576407 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 19.03 | | 19.03 |
| TRD17576408 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 6.34 | | 6.34 |
| TRD17576413 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 19.03 | | 19.03 |
| TRD17576414 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 6.34 | | 6.34 |
| TRD17576419 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 19.03 | | 19.03 |
| TRD17576421 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 6.34 | | 6.34 |
| TRD17576425 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 19.03 | | 19.03 |
| TRD17576427 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 6.34 | | 6.34 |
| TRD17576431 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 21.41 | | 21.41 |
| TRD17576433 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.14 | | 7.14 |
| TRD17576437 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 21.41 | | 21.41 |
| TRD17576439 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.14 | | 7.14 |
| TRD17576443 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 21.41 | | 21.41 |
| TRD17576449 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 21.41 | | 21.41 |
| TRD17576455 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 21.41 | | 21.41 |
| TRD17576457 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.14 | | 7.14 |
| TRD17576461 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576467 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576469 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576473 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576475 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576479 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 26.17 | | 26.17 |
| TRD17576481 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 8.72 | | 8.72 |
| TRD17576485 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576487 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576491 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576493 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576497 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576499 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576503 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576505 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576509 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576511 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576515 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576517 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576519 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| TRD17576521 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576523 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576525 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| | | TOTAL | | | 6,263.50 |

DITKO-0167

Vendor Name: STEVE DITKO  Check Date: 7/7/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| TRD17576527 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576529 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576531 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| TRD17576533 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576535 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576537 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| TRD17576539 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576541 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576543 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| TRD17576545 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576547 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |
| TRD17576549 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PLOT | 11.90 | | 11.90 |
| TRD17576551 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_PENCIL | 23.79 | | 23.79 |
| TRD17576553 | 06/30/17 | DRSOMNIV1HC-10000-INC_COL_INT_INK | 7.93 | | 7.93 |

TOTAL: 6,263.50

DITKO-0168

Vendor Name:  
Check Date: 5/19/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG15110484 | 04/05/17 | ASM1963034-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG15110485 | 04/05/17 | ASM1963034-10000-INC_DIG_INT_PENCIL | 0.78 | | 0.78 |
| DIG15110486 | 04/05/17 | ASM1963034-10000-INC_DIG_INT_PLOT | 0.39 | | 0.39 |
| DIG15110489 | 04/05/17 | ASM1963036-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG15110490 | 04/05/17 | ASM1963036-10000-INC_DIG_INT_PLOT | 0.35 | | 0.35 |
| DIG15110492 | 04/05/17 | ASM1963036-10000-INC_DIG_INT_PENCIL | 0.71 | | 0.71 |
| DIG15110495 | 04/05/17 | ASM1963035-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG15110496 | 04/05/17 | ASM1963035-10000-INC_DIG_INT_PENCIL | 0.74 | | 0.74 |
| DIG15110497 | 04/05/17 | ASM1963035-10000-INC_DIG_INT_PLOT | 0.37 | | 0.37 |
| DIG15110507 | 04/05/17 | ASM1963026-10000-INC_DIG_INT_PENCIL | 0.48 | | 0.48 |
| DIG15110509 | 04/05/17 | ASM1963026-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG15110510 | 04/05/17 | ASM1963026-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG15110520 | 04/05/17 | ASM1963027-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG15110521 | 04/05/17 | ASM1963027-10000-INC_DIG_INT_PLOT | 0.22 | | 0.22 |
| DIG15110522 | 04/05/17 | ASM1963027-10000-INC_DIG_INT_PENCIL | 0.44 | | 0.44 |
| DIG15110535 | 04/05/17 | ASM1963028-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG15110536 | 04/05/17 | ASM1963028-10000-INC_DIG_INT_PENCIL | 0.63 | | 0.63 |
| DIG15110537 | 04/05/17 | ASM1963028-10000-INC_DIG_INT_PLOT | 0.32 | | 0.32 |
| DIG15110553 | 04/05/17 | ASM1963029-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG15110554 | 04/05/17 | ASM1963029-10000-INC_DIG_INT_PLOT | 0.33 | | 0.33 |
| DIG15110555 | 04/05/17 | ASM1963029-10000-INC_DIG_INT_PENCIL | 0.66 | | 0.66 |
| DIG15110559 | 04/05/17 | ASM1963030-10000-INC_DIG_INT_PLOT | 0.26 | | 0.26 |
| DIG15110560 | 04/05/17 | ASM1963030-10000-INC_DIG_INT_PENCIL | 0.51 | | 0.51 |
| DIG15110561 | 04/05/17 | ASM1963030-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG15110570 | 04/05/17 | ASM1963031-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG15110571 | 04/05/17 | ASM1963031-10000-INC_DIG_INT_PLOT | 0.60 | | 0.60 |
| DIG15110573 | 04/05/17 | ASM1963031-10000-INC_DIG_INT_PENCIL | 1.20 | | 1.20 |
| DIG15110582 | 04/05/17 | ASM1963032-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG15110583 | 04/05/17 | ASM1963032-10000-INC_DIG_INT_PENCIL | 1.21 | | 1.21 |
| DIG15110584 | 04/05/17 | ASM1963032-10000-INC_DIG_INT_PLOT | 0.61 | | 0.61 |
| DIG15110595 | 04/05/17 | ASM1963033-10000-INC_DIG_INT_INK | 0.47 | | 0.47 |
| DIG15110596 | 04/05/17 | ASM1963033-10000-INC_DIG_INT_PLOT | 0.70 | | 0.70 |
| DIG15110597 | 04/05/17 | ASM1963033-10000-INC_DIG_INT_PENCIL | 1.40 | | 1.40 |
| DIG15110696 | 04/05/17 | ASM1963037-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG15110697 | 04/05/17 | ASM1963037-10000-INC_DIG_INT_PENCIL | 0.75 | | 0.75 |
| DIG15110698 | 04/05/17 | ASM1963037-10000-INC_DIG_INT_PLOT | 0.37 | | 0.37 |
| DIG15110707 | 04/05/17 | ASM1963038-10000-INC_DIG_INT_PENCIL | 0.63 | | 0.63 |
| DIG15110708 | 04/05/17 | ASM1963038-10000-INC_DIG_INT_PLOT | 0.32 | | 0.32 |
| DIG15110710 | 04/05/17 | ASM1963038-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG15110726 | 04/05/17 | FFANN1963001-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG15110767 | 04/05/17 | ASM1963013-10000-INC_DIG_INT_INK | 0.36 | | 0.36 |
| DIG15110769 | 04/05/17 | ASM1963013-10000-INC_DIG_INT_PENCIL | 1.08 | | 1.08 |
| DIG15110774 | 04/05/17 | ASM1963012-10000-INC_DIG_INT_PENCIL | 0.87 | | 0.87 |
| DIG15110775 | 04/05/17 | ASM1963012-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG15110779 | 04/05/17 | ASM1963011-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG15110782 | 04/05/17 | ASM1963011-10000-INC_DIG_INT_PENCIL | 0.86 | | 0.86 |
| DIG15110786 | 04/05/17 | ASM1963010-10000-INC_DIG_INT_PENCIL | 1.01 | | 1.01 |
| DIG15110788 | 04/05/17 | ASM1963010-10000-INC_DIG_INT_INK | 0.34 | | 0.34 |
| DIG15110791 | 04/05/17 | ASM1963009-10000-INC_DIG_INT_PENCIL | 1.21 | | 1.21 |
| DIG15110792 | 04/05/17 | ASM1963009-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG15110803 | 04/05/17 | ASM1963008-10000-INC_DIG_INT_INK | 0.09 | | 0.09 |
| DIG15110809 | 04/05/17 | ASM1963008-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| DIG15110812 | 04/05/17 | ASM1963008-10000-INC_DIG_INT_PENCIL | 0.80 | | 0.80 |
| DIG15110815 | 04/05/17 | ASM1963007-10000-INC_DIG_INT_PENCIL | 0.98 | | 0.98 |
| DIG15110817 | 04/05/17 | ASM1963007-10000-INC_DIG_INT_INK | 0.33 | | 0.33 |
| DIG15110822 | 04/05/17 | ASM1963006-10000-INC_DIG_INT_PENCIL | 1.26 | | 1.26 |
| DIG15110823 | 04/05/17 | ASM1963006-10000-INC_DIG_INT_INK | 0.42 | | 0.42 |
| DIG15110828 | 04/05/17 | ASM1963005-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG15110829 | 04/05/17 | ASM1963005-10000-INC_DIG_INT_PENCIL | 1.21 | | 1.21 |
| DIG15110834 | 04/05/17 | ASM1963004-10000-INC_DIG_INT_INK | 0.47 | | 0.47 |
| DIG15110836 | 04/05/17 | ASM1963004-10000-INC_DIG_INT_PENCIL | 1.41 | | 1.41 |
| DIG15110840 | 04/05/17 | ASM1963014-10000-INC_DIG_INT_INK | 0.44 | | 0.44 |
| DIG15110842 | 04/05/17 | ASM1963014-10000-INC_DIG_INT_PENCIL | 1.31 | | 1.31 |
| DIG15110895 | 04/05/17 | ASM1963023-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG15110897 | 04/05/17 | ASM1963023-10000-INC_DIG_INT_PENCIL | 0.52 | | 0.52 |
| DIG15110900 | 04/05/17 | ASM1963020-10000-INC_DIG_INT_PENCIL | 0.83 | | 0.83 |
| DIG15110903 | 04/05/17 | ASM1963020-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG15110906 | 04/05/17 | ASM1963019-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG15110907 | 04/05/17 | ASM1963019-10000-INC_DIG_INT_PENCIL | 0.86 | | 0.86 |
| DIG15110912 | 04/05/17 | ASM1963022-10000-INC_DIG_INT_PENCIL | 0.56 | | 0.56 |
| DIG15110913 | 04/05/17 | ASM1963022-10000-INC_DIG_INT_INK | 0.19 | | 0.19 |
| DIG15110919 | 04/05/17 | ASM1963021-10000-INC_DIG_INT_PENCIL | 0.71 | | 0.71 |
| DIG15110920 | 04/05/17 | ASM1963021-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG15110932 | 04/05/17 | ASM1963016-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| | | | | TOTAL | 157.75 |

DITKO-0163

Vendor Name:                                                                                                 Check Date: 5/19/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG15014652 | 04/05/17 | TOS1959040-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG15014655 | 04/05/17 | TOS1959040-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG15014766 | 04/05/17 | TOS1959039-10000-INC_DIG_INT_INK | 0.12 | | 0.12 |
| DIG15014771 | 04/05/17 | TOS1959039-10000-INC_DIG_INT_PENCIL | 0.36 | | 0.36 |
| DIG15014822 | 04/05/17 | TOS1959044-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG15014824 | 04/05/17 | TOS1959044-10000-INC_DIG_INT_PENCIL | 0.04 | | 0.04 |
| DIG15014847 | 04/05/17 | TOS1959043-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG15014848 | 04/05/17 | TOS1959043-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG15018524 | 04/05/17 | ST1951140-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG15018525 | 04/05/17 | ST1951140-10000-INC_DIG_INT_PLOT | 0.31 | | 0.31 |
| DIG15018528 | 04/05/17 | ST1951140-10000-INC_DIG_INT_PENCIL | 0.62 | | 0.62 |
| DIG15018544 | 04/05/17 | ST1951141-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG15018545 | 04/05/17 | ST1951141-10000-INC_DIG_INT_PLOT | 0.33 | | 0.33 |
| DIG15018547 | 04/05/17 | ST1951141-10000-INC_DIG_INT_PENCIL | 0.66 | | 0.66 |
| DIG15018555 | 04/05/17 | ST1951139-10000-INC_DIG_INT_PENCIL | 0.69 | | 0.69 |
| DIG15018557 | 04/05/17 | ST1951139-10000-INC_DIG_INT_PLOT | 0.35 | | 0.35 |
| DIG15018558 | 04/05/17 | ST1951139-10000-INC_DIG_INT_INK | 0.23 | | 0.23 |
| DIG15018614 | 04/05/17 | ST1951136-10000-INC_DIG_INT_INK | 0.53 | | 0.53 |
| DIG15018616 | 04/05/17 | ST1951136-10000-INC_DIG_INT_PLOT | 0.80 | | 0.80 |
| DIG15018617 | 04/05/17 | ST1951136-10000-INC_DIG_INT_PENCIL | 1.60 | | 1.60 |
| DIG15018628 | 04/05/17 | ST1951137-10000-INC_DIG_INT_PLOT | 0.38 | | 0.38 |
| DIG15018629 | 04/05/17 | ST1951137-10000-INC_DIG_INT_PENCIL | 0.76 | | 0.76 |
| DIG15018630 | 04/05/17 | ST1951137-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG15018645 | 04/05/17 | ST1951138-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG15018646 | 04/05/17 | ST1951138-10000-INC_DIG_INT_PENCIL | 0.73 | | 0.73 |
| DIG15018649 | 04/05/17 | ST1951138-10000-INC_DIG_INT_PLOT | 0.36 | | 0.36 |
| DIG15018659 | 04/05/17 | ST1951135-10000-INC_DIG_INT_PLOT | 0.50 | | 0.50 |
| DIG15018660 | 04/05/17 | ST1951135-10000-INC_DIG_INT_PENCIL | 0.99 | | 0.99 |
| DIG15018661 | 04/05/17 | ST1951135-10000-INC_DIG_INT_INK | 0.33 | | 0.33 |
| DIG15028362 | 04/05/17 | ASMANN1964025-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG15028363 | 04/05/17 | ASMANN1964025-10000-INC_DIG_INT_PENCIL | 0.08 | | 0.08 |
| DIG15032956 | 04/05/17 | IM1968160-10000-INC_DIG_INT_PENCIL | 0.22 | | 0.22 |
| DIG15033170 | 04/05/17 | TOS1959049-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG15033255 | 04/05/17 | TTA1959013-10000-INC_DIG_INT_INK | 0.06 | | 0.06 |
| DIG15033256 | 04/05/17 | TTA1959013-10000-INC_DIG_INT_PENCIL | 0.17 | | 0.17 |
| DIG15033263 | 04/05/17 | TTA1959013-10000-INC_DIG_INT_INK | 0.07 | | 0.07 |
| DIG15033528 | 04/05/17 | FF1961013-10000-INC_DIG_INT_INK | 0.09 | | 0.09 |
| DIG15036991 | 04/05/17 | AVENANN1967015-10000-INC_DIG_INT_PENCIL | 3.23 | | 3.23 |
| DIG15038145 | 04/05/17 | HULK1962006-10000-INC_DIG_INT_PENCIL | 0.58 | | 0.58 |
| DIG15038147 | 04/05/17 | HULK1962006-10000-INC_DIG_INT_INK | 0.19 | | 0.19 |
| DIG15038208 | 04/05/17 | HULK1962002-10000-INC_DIG_INT_INK | 0.34 | | 0.34 |
| DIG15039293 | 04/05/17 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG15039296 | 04/05/17 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG15039300 | 04/05/17 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG15039302 | 04/05/17 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.03 | | 0.03 |
| DIG15042650 | 04/05/17 | AMGMEPICV01TPB-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG15047017 | 04/05/17 | WOSMANN1985006-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG15047018 | 04/05/17 | WOSMANN1985006-10000-INC_DIG_INT_PENCIL | 0.03 | | 0.03 |
| DIG15048532 | 04/05/17 | ASMEPICV22TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG15048533 | 04/05/17 | ASMEPICV22TPB-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG15054222 | 04/05/17 | AVNOFKANGTPB-10000-INC_DIG_INT_PENCIL | 0.67 | | 0.67 |
| DIG15055108 | 04/05/17 | TTA1959050-10000-INC_DIG_INT_INK | 0.12 | | 0.12 |
| DIG15056497 | 04/05/17 | AVENANN1967013-10000-INC_DIG_INT_PENCIL | 0.79 | | 0.79 |
| DIG15074881 | 04/05/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_INK | 9.65 | | 9.65 |
| DIG15074882 | 04/05/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PENCIL | 28.95 | | 28.95 |
| DIG15074884 | 04/05/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PLOT | 14.48 | | 14.48 |
| DIG15082588 | 04/05/17 | MCP1988081-10000-INC_DIG_INT_PLOT | 0.03 | | 0.03 |
| DIG15082589 | 04/05/17 | MCP1988081-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG15082593 | 04/05/17 | MCP1988081-10000-INC_DIG_INT_SCRIPT | 0.03 | | 0.03 |
| DIG15082669 | 04/05/17 | MCP1988080-10000-INC_DIG_INT_PLOT | 0.03 | | 0.03 |
| DIG15082670 | 04/05/17 | MCP1988080-10000-INC_DIG_INT_SCRIPT | 0.03 | | 0.03 |
| DIG15082674 | 04/05/17 | MCP1988080-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG15082925 | 04/05/17 | MCP1988083-10000-INC_DIG_INT_SCRIPT | 0.01 | | 0.01 |
| DIG15082927 | 04/05/17 | MCP1988083-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG15082930 | 04/05/17 | MCP1988083-10000-INC_DIG_INT_PLOT | 0.01 | | 0.01 |
| DIG15109110 | 04/05/17 | AVENUFTPB-10000-INC_DIG_INT_PENCIL | 1.10 | | 1.10 |
| DIG15109112 | 04/05/17 | AVENUFTPB-10000-INC_DIG_INT_INK | 0.37 | | 0.37 |
| DIG15110392 | 04/05/17 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG15110396 | 04/05/17 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG15110400 | 04/05/17 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 1.21 | | 1.21 |
| DIG15110402 | 04/05/17 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG15110422 | 04/05/17 | ASMANN1964002-10000-INC_DIG_INT_PENCIL | 0.32 | | 0.32 |
| DIG15110423 | 04/05/17 | ASMANN1964002-10000-INC_DIG_INT_INK | 0.11 | | 0.11 |
| DIG15110424 | 04/05/17 | ASMANN1964002-10000-INC_DIG_INT_PLOT | 0.16 | | 0.16 |
| | | TOTAL | | | 157.75 |

DITKO-0164

Vendor Name: STEVE DITKO  
Check Date: 5/19/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG15110933 | 04/05/17 | ASM1963016-10000-INC_DIG_INT_PENCIL | 0.82 | | 0.82 |
| DIG15110937 | 04/05/17 | ASM1963015-10000-INC_DIG_INT_INK | 0.39 | | 0.39 |
| DIG15110938 | 04/05/17 | ASM1963015-10000-INC_DIG_INT_PENCIL | 1.18 | | 1.18 |
| DIG15110942 | 04/05/17 | ASM1963018-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG15110944 | 04/05/17 | ASM1963018-10000-INC_DIG_INT_PENCIL | 0.86 | | 0.86 |
| DIG15110948 | 04/05/17 | ASM1963017-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG15110950 | 04/05/17 | ASM1963017-10000-INC_DIG_INT_PENCIL | 0.78 | | 0.78 |
| DIG15110954 | 04/05/17 | ASM1963024-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG15110957 | 04/05/17 | ASM1963024-10000-INC_DIG_INT_PENCIL | 0.40 | | 0.40 |
| DIG15110961 | 04/05/17 | ASM1963025-10000-INC_DIG_INT_PENCIL | 0.40 | | 0.40 |
| DIG15110963 | 04/05/17 | ASM1963025-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG15111054 | 04/05/17 | ASM1963002-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG15111056 | 04/05/17 | ASM1963002-10000-INC_DIG_INT_PENCIL | 2.16 | | 2.16 |
| DIG15111060 | 04/05/17 | ASM1963001-10000-INC_DIG_INT_INK | 1.21 | | 1.21 |
| DIG15111063 | 04/05/17 | ASM1963001-10000-INC_DIG_INT_PENCIL | 3.63 | | 3.63 |
| DIG15111067 | 04/05/17 | ASM1963003-10000-INC_DIG_INT_INK | 0.62 | | 0.62 |
| DIG15111068 | 04/05/17 | ASM1963003-10000-INC_DIG_INT_PENCIL | 1.85 | | 1.85 |
| DIG15125728 | 04/05/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.24 | | 0.24 |
| DIG15125803 | 04/05/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.24 | | 0.24 |
| DIG15125823 | 04/05/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.24 | | 0.24 |
| DIG15126501 | 04/05/17 | FFEPICV01TPB-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG15131303 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.05 | | 0.05 |
| DIG15131306 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.14 | | 0.14 |
| DIG15131320 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG15131321 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG15131411 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG15131413 | 04/05/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG15132886 | 04/05/17 | AVENAVV2TPB-10000-INC_DIG_INT_PENCIL | 0.82 | | 0.82 |

TOTAL: 157.75

DITKO-0165

## MARVEL WORLDWIDE INC.

7.9

Vendor # 123514
Vendor Name: STEVE DITKO

Check # 186850

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG20437002 | 10/02/17 | DD1964162-10000-INC_DIG_INT_PENCIL | 2.96 | | 2.96 |
| DIG20437005 | 10/02/17 | DD1964162-10000-INC_DIG_INT_INK | 0.99 | | 0.99 |
| DIG20450160 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450161 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450164 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450166 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450168 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450170 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450172 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450174 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450176 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450178 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450180 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450182 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450184 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450185 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450188 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450190 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450191 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450194 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450196 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450198 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450200 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20450202 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 2.17 | | 2.17 |
| DIG20450203 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 1.08 | | 1.08 |
| DIG20450206 | 10/02/17 | MMASM004TPB-10000-INC_DIG_INT_INK | 0.72 | | 0.72 |
| DIG20451034 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451047 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451073 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451085 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451091 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451116 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451135 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20451141 | 10/02/17 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20452443 | 10/02/17 | TOS1959047-10000-INC_DIG_INT_PENCIL | 0.27 | | 0.27 |
| DIG20452478 | 10/02/17 | TOS1959048-10000-INC_DIG_INT_PENCIL | 0.31 | | 0.31 |
| DIG20452504 | 10/02/17 | TOS1959046-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG20452507 | 10/02/17 | TOS1959046-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20452724 | 10/02/17 | MASPOT1979004-10000-INC_DIG_INT_PENCIL | 0.66 | | 0.66 |
| DIG20452727 | 10/02/17 | MASPOT1979004-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |

**Continued On Separate Remittance**                                    TOTAL

DITKO-0170

Vendor Name:                                                      Check Date: 10/24/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG20452916 | 10/02/17 | TOS1959041-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20452919 | 10/02/17 | TOS1959041-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20452969 | 10/02/17 | TOS1959042-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20452972 | 10/02/17 | TOS1959042-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20453009 | 10/02/17 | TOS1959040-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG20453013 | 10/02/17 | TOS1959040-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG20453124 | 10/02/17 | TOS1959039-10000-INC_DIG_INT_PENCIL | 0.45 | | 0.45 |
| DIG20453127 | 10/02/17 | TOS1959039-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG20453180 | 10/02/17 | TOS1959044-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20453183 | 10/02/17 | TOS1959044-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20453204 | 10/02/17 | TOS1959043-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG20453207 | 10/02/17 | TOS1959043-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20457543 | 10/02/17 | ST1951140-10000-INC_DIG_INT_PENCIL | 0.30 | | 0.30 |
| DIG20457544 | 10/02/17 | ST1951140-10000-INC_DIG_INT_PLOT | 0.15 | | 0.15 |
| DIG20457546 | 10/02/17 | ST1951140-10000-INC_DIG_INT_INK | 0.10 | | 0.10 |
| DIG20457562 | 10/02/17 | ST1951141-10000-INC_DIG_INT_PENCIL | 0.32 | | 0.32 |
| DIG20457563 | 10/02/17 | ST1951141-10000-INC_DIG_INT_PLOT | 0.16 | | 0.16 |
| DIG20457566 | 10/02/17 | ST1951141-10000-INC_DIG_INT_INK | 0.11 | | 0.11 |
| DIG20457574 | 10/02/17 | ST1951139-10000-INC_DIG_INT_PENCIL | 0.31 | | 0.31 |
| DIG20457576 | 10/02/17 | ST1951139-10000-INC_DIG_INT_PLOT | 0.16 | | 0.16 |
| DIG20457577 | 10/02/17 | ST1951139-10000-INC_DIG_INT_INK | 0.10 | | 0.10 |
| DIG20457648 | 10/02/17 | ST1951136-10000-INC_DIG_INT_PENCIL | 0.84 | | 0.84 |
| DIG20457649 | 10/02/17 | ST1951136-10000-INC_DIG_INT_PLOT | 0.42 | | 0.42 |
| DIG20457651 | 10/02/17 | ST1951136-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG20457660 | 10/02/17 | ST1951137-10000-INC_DIG_INT_PENCIL | 0.41 | | 0.41 |
| DIG20457662 | 10/02/17 | ST1951137-10000-INC_DIG_INT_PLOT | 0.20 | | 0.20 |
| DIG20457663 | 10/02/17 | ST1951137-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |
| DIG20457678 | 10/02/17 | ST1951138-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG20457680 | 10/02/17 | ST1951138-10000-INC_DIG_INT_PLOT | 0.16 | | 0.16 |
| DIG20457682 | 10/02/17 | ST1951138-10000-INC_DIG_INT_INK | 0.11 | | 0.11 |
| DIG20457690 | 10/02/17 | ST1951135-10000-INC_DIG_INT_PENCIL | 0.45 | | 0.45 |
| DIG20457692 | 10/02/17 | ST1951135-10000-INC_DIG_INT_PLOT | 0.22 | | 0.22 |
| DIG20457694 | 10/02/17 | ST1951135-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG20472094 | 10/02/17 | ASMANN1964025-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG20472097 | 10/02/17 | ASMANN1964025-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20477729 | 10/02/17 | IM1968160-10000-INC_DIG_INT_PENCIL | 0.18 | | 0.18 |
| DIG20477965 | 10/02/17 | TOS1959049-10000-INC_DIG_INT_PENCIL | 0.25 | | 0.25 |
| DIG20478052 | 10/02/17 | TTA1959013-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG20478055 | 10/02/17 | TTA1959013-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG20478061 | 10/02/17 | TTA1959013-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG20478328 | 10/02/17 | FF1961013-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG20482927 | 10/02/17 | AVENANN1967015-10000-INC_DIG_INT_PENCIL | 0.46 | | 0.46 |
| DIG20484354 | 10/02/17 | HULK1962006-10000-INC_DIG_INT_PENCIL | 0.81 | | 0.81 |
| DIG20484357 | 10/02/17 | HULK1962006-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| DIG20484460 | 10/02/17 | HULK1962002-10000-INC_DIG_INT_INK | 0.50 | | 0.50 |
| DIG20485592 | 10/02/17 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.04 | | 0.04 |
| DIG20485596 | 10/02/17 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG20485598 | 10/02/17 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.02 | | 0.02 |
| DIG20485601 | 10/02/17 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG20490125 | 10/02/17 | AMGMEPICV01TPB-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |
| DIG20494804 | 10/02/17 | WOSMANN1985006-10000-INC_DIG_INT_PENCIL | 0.03 | | 0.03 |
| DIG20494808 | 10/02/17 | WOSMANN1985006-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG20496817 | 10/02/17 | AVENEPICV16TPB-10000-INC_DIG_INT_PENCIL | 0.76 | | 0.76 |
| DIG20497916 | 10/02/17 | ASMEPICV22TPB-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20497919 | 10/02/17 | ASMEPICV22TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20498566 | 10/02/17 | DDEPICV13TPB-10000-INC_DIG_INT_PENCIL | 1.67 | | 1.67 |
| DIG20505086 | 10/02/17 | AVNOFKANGTPB-10000-INC_DIG_INT_PENCIL | 0.30 | | 0.30 |
| DIG20506014 | 10/02/17 | TTA1959050-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG20507846 | 10/02/17 | AVENANN1967013-10000-INC_DIG_INT_PENCIL | 0.58 | | 0.58 |
| DIG20508751 | 10/02/17 | HULKEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.24 | | 0.24 |
| DIG20508755 | 10/02/17 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.08 | | 0.08 |
| DIG20508769 | 10/02/17 | HULKEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.26 | | 0.26 |
| DIG20508772 | 10/02/17 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.09 | | 0.09 |
| DIG20508844 | 10/02/17 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.09 | | 0.09 |
| DIG20509019 | 10/02/17 | MMCAPM006HC-10000-INC_DIG_INT_PENCIL | 0.91 | | 0.91 |
| DIG20509022 | 10/02/17 | MMCAPM006HC-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG20517867 | 10/02/17 | DD1964264-10000-INC_DIG_INT_PENCIL | 1.00 | | 1.00 |
| DIG20523419 | 10/02/17 | HULK1968249-10000-INC_DIG_INT_PENCIL | 0.94 | | 0.94 |
| DIG20523422 | 10/02/17 | HULK1968249-10000-INC_DIG_INT_INK | 0.31 | | 0.31 |
| DIG20529647 | 10/02/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PENCIL | 21.49 | | 21.49 |
| DIG20529648 | 10/02/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PLOT | 10.74 | | 10.74 |
| DIG20529650 | 10/02/17 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_INK | 7.16 | | 7.16 |
| DIG20537996 | 10/02/17 | MCP1988081-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20537997 | 10/02/17 | MCP1988081-10000-INC_DIG_INT_PLOT | 0.04 | | 0.04 |
| | | | TOTAL | | 164.62 |

DITKO-0171

Vendor Name: Check Date: 10/24/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG20537998 | 10/02/17 | MCP1988081-10000-INC_DIG_INT_SCRIPT | 0.04 | | 0.04 |
| DIG20538079 | 10/02/17 | MCP1988080-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG20538080 | 10/02/17 | MCP1988080-10000-INC_DIG_INT_PLOT | 0.05 | | 0.05 |
| DIG20538081 | 10/02/17 | MCP1988080-10000-INC_DIG_INT_SCRIPT | 0.05 | | 0.05 |
| DIG20538336 | 10/02/17 | MCP1988083-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20538338 | 10/02/17 | MCP1988083-10000-INC_DIG_INT_SCRIPT | 0.02 | | 0.02 |
| DIG20538340 | 10/02/17 | MCP1988083-10000-INC_DIG_INT_PLOT | 0.02 | | 0.02 |
| DIG20568964 | 10/02/17 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 0.20 | | 0.20 |
| DIG20568967 | 10/02/17 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.07 | | 0.07 |
| DIG20568970 | 10/02/17 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 2.70 | | 2.70 |
| DIG20568974 | 10/02/17 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.90 | | 0.90 |
| DIG20568991 | 10/02/17 | ASMANN1964002-10000-INC_DIG_INT_PENCIL | 0.40 | | 0.40 |
| DIG20568993 | 10/02/17 | ASMANN1964002-10000-INC_DIG_INT_PLOT | 0.20 | | 0.20 |
| DIG20568995 | 10/02/17 | ASMANN1964002-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG20569137 | 10/02/17 | ASM1963034-10000-INC_DIG_INT_PENCIL | 0.61 | | 0.61 |
| DIG20569139 | 10/02/17 | ASM1963034-10000-INC_DIG_INT_PLOT | 0.30 | | 0.30 |
| DIG20569141 | 10/02/17 | ASM1963034-10000-INC_DIG_INT_INK | 0.20 | | 0.20 |
| DIG20569143 | 10/02/17 | ASM1963036-10000-INC_DIG_INT_PENCIL | 0.65 | | 0.65 |
| DIG20569144 | 10/02/17 | ASM1963036-10000-INC_DIG_INT_PLOT | 0.33 | | 0.33 |
| DIG20569147 | 10/02/17 | ASM1963036-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG20569149 | 10/02/17 | ASM1963035-10000-INC_DIG_INT_PENCIL | 0.65 | | 0.65 |
| DIG20569150 | 10/02/17 | ASM1963035-10000-INC_DIG_INT_PLOT | 0.33 | | 0.33 |
| DIG20569153 | 10/02/17 | ASM1963035-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG20569161 | 10/02/17 | ASM1963026-10000-INC_DIG_INT_PENCIL | 0.76 | | 0.76 |
| DIG20569163 | 10/02/17 | ASM1963026-10000-INC_DIG_INT_PLOT | 0.38 | | 0.38 |
| DIG20569165 | 10/02/17 | ASM1963026-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG20569173 | 10/02/17 | ASM1963027-10000-INC_DIG_INT_PENCIL | 0.80 | | 0.80 |
| DIG20569175 | 10/02/17 | ASM1963027-10000-INC_DIG_INT_PLOT | 0.40 | | 0.40 |
| DIG20569177 | 10/02/17 | ASM1963027-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| DIG20569188 | 10/02/17 | ASM1963028-10000-INC_DIG_INT_PENCIL | 0.68 | | 0.68 |
| DIG20569190 | 10/02/17 | ASM1963028-10000-INC_DIG_INT_PLOT | 0.34 | | 0.34 |
| DIG20569192 | 10/02/17 | ASM1963028-10000-INC_DIG_INT_INK | 0.23 | | 0.23 |
| DIG20569206 | 10/02/17 | ASM1963029-10000-INC_DIG_INT_PENCIL | 0.61 | | 0.61 |
| DIG20569208 | 10/02/17 | ASM1963029-10000-INC_DIG_INT_PLOT | 0.30 | | 0.30 |
| DIG20569210 | 10/02/17 | ASM1963029-10000-INC_DIG_INT_INK | 0.20 | | 0.20 |
| DIG20569212 | 10/02/17 | ASM1963030-10000-INC_DIG_INT_PENCIL | 0.57 | | 0.57 |
| DIG20569214 | 10/02/17 | ASM1963030-10000-INC_DIG_INT_PLOT | 0.29 | | 0.29 |
| DIG20569216 | 10/02/17 | ASM1963030-10000-INC_DIG_INT_INK | 0.19 | | 0.19 |
| DIG20569218 | 10/02/17 | ASM1963031-10000-INC_DIG_INT_PENCIL | 1.07 | | 1.07 |
| DIG20569219 | 10/02/17 | ASM1963031-10000-INC_DIG_INT_PLOT | 0.53 | | 0.53 |
| DIG20569222 | 10/02/17 | ASM1963031-10000-INC_DIG_INT_INK | 0.36 | | 0.36 |
| DIG20569224 | 10/02/17 | ASM1963032-10000-INC_DIG_INT_PENCIL | 0.99 | | 0.99 |
| DIG20569226 | 10/02/17 | ASM1963032-10000-INC_DIG_INT_PLOT | 0.49 | | 0.49 |
| DIG20569228 | 10/02/17 | ASM1963032-10000-INC_DIG_INT_INK | 0.33 | | 0.33 |
| DIG20569230 | 10/02/17 | ASM1963033-10000-INC_DIG_INT_PENCIL | 1.22 | | 1.22 |
| DIG20569232 | 10/02/17 | ASM1963033-10000-INC_DIG_INT_PLOT | 0.61 | | 0.61 |
| DIG20569234 | 10/02/17 | ASM1963033-10000-INC_DIG_INT_INK | 0.41 | | 0.41 |
| DIG20569331 | 10/02/17 | ASM1963037-10000-INC_DIG_INT_PENCIL | 0.73 | | 0.73 |
| DIG20569333 | 10/02/17 | ASM1963037-10000-INC_DIG_INT_PLOT | 0.37 | | 0.37 |
| DIG20569335 | 10/02/17 | ASM1963037-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG20569343 | 10/02/17 | ASM1963038-10000-INC_DIG_INT_PENCIL | 0.77 | | 0.77 |
| DIG20569344 | 10/02/17 | ASM1963038-10000-INC_DIG_INT_PLOT | 0.38 | | 0.38 |
| DIG20569347 | 10/02/17 | ASM1963038-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG20569371 | 10/02/17 | FFANN1963001-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20569410 | 10/02/17 | ASM1963013-10000-INC_DIG_INT_PENCIL | 1.15 | | 1.15 |
| DIG20569414 | 10/02/17 | ASM1963013-10000-INC_DIG_INT_INK | 0.38 | | 0.38 |
| DIG20569416 | 10/02/17 | ASM1963012-10000-INC_DIG_INT_PENCIL | 1.04 | | 1.04 |
| DIG20569420 | 10/02/17 | ASM1963012-10000-INC_DIG_INT_INK | 0.35 | | 0.35 |
| DIG20569422 | 10/02/17 | ASM1963011-10000-INC_DIG_INT_PENCIL | 1.27 | | 1.27 |
| DIG20569426 | 10/02/17 | ASM1963011-10000-INC_DIG_INT_INK | 0.42 | | 0.42 |
| DIG20569428 | 10/02/17 | ASM1963010-10000-INC_DIG_INT_PENCIL | 1.11 | | 1.11 |
| DIG20569432 | 10/02/17 | ASM1963010-10000-INC_DIG_INT_INK | 0.37 | | 0.37 |
| DIG20569434 | 10/02/17 | ASM1963009-10000-INC_DIG_INT_PENCIL | 1.12 | | 1.12 |
| DIG20569438 | 10/02/17 | ASM1963009-10000-INC_DIG_INT_INK | 0.37 | | 0.37 |
| DIG20569450 | 10/02/17 | ASM1963008-10000-INC_DIG_INT_INK | 0.09 | | 0.09 |
| DIG20569452 | 10/02/17 | ASM1963008-10000-INC_DIG_INT_PENCIL | 0.80 | | 0.80 |
| DIG20569456 | 10/02/17 | ASM1963008-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| DIG20569458 | 10/02/17 | ASM1963007-10000-INC_DIG_INT_PENCIL | 1.29 | | 1.29 |
| DIG20569462 | 10/02/17 | ASM1963007-10000-INC_DIG_INT_INK | 0.43 | | 0.43 |
| DIG20569464 | 10/02/17 | ASM1963006-10000-INC_DIG_INT_PENCIL | 1.35 | | 1.35 |
| DIG20569468 | 10/02/17 | ASM1963006-10000-INC_DIG_INT_INK | 0.45 | | 0.45 |
| DIG20569470 | 10/02/17 | ASM1963005-10000-INC_DIG_INT_PENCIL | 1.71 | | 1.71 |
| DIG20569474 | 10/02/17 | ASM1963005-10000-INC_DIG_INT_INK | 0.57 | | 0.57 |
| DIG20569476 | 10/02/17 | ASM1963004-10000-INC_DIG_INT_PENCIL | 1.70 | | 1.70 |

TOTAL 164.62

DITKO-0172

Vendor Name: STEVE DITKO  
Check Date: 10/24/2017

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG20569480 | 10/02/17 | ASM1963004-10000-INC_DIG_INT_INK | 0.57 | | 0.57 |
| DIG20569482 | 10/02/17 | ASM1963014-10000-INC_DIG_INT_PENCIL | 1.27 | | 1.27 |
| DIG20569486 | 10/02/17 | ASM1963014-10000-INC_DIG_INT_INK | 0.42 | | 0.42 |
| DIG20569559 | 10/02/17 | ASM1963023-10000-INC_DIG_INT_PENCIL | 0.72 | | 0.72 |
| DIG20569563 | 10/02/17 | ASM1963023-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG20569573 | 10/02/17 | ASM1963020-10000-INC_DIG_INT_PENCIL | 0.91 | | 0.91 |
| DIG20569577 | 10/02/17 | ASM1963020-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG20569579 | 10/02/17 | ASM1963019-10000-INC_DIG_INT_PENCIL | 0.77 | | 0.77 |
| DIG20569583 | 10/02/17 | ASM1963019-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG20569585 | 10/02/17 | ASM1963022-10000-INC_DIG_INT_PENCIL | 0.80 | | 0.80 |
| DIG20569589 | 10/02/17 | ASM1963022-10000-INC_DIG_INT_INK | 0.27 | | 0.27 |
| DIG20569591 | 10/02/17 | ASM1963021-10000-INC_DIG_INT_PENCIL | 0.84 | | 0.84 |
| DIG20569595 | 10/02/17 | ASM1963021-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG20569609 | 10/02/17 | ASM1963016-10000-INC_DIG_INT_PENCIL | 0.88 | | 0.88 |
| DIG20569613 | 10/02/17 | ASM1963016-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG20569624 | 10/02/17 | ASM1963015-10000-INC_DIG_INT_PENCIL | 0.96 | | 0.96 |
| DIG20569628 | 10/02/17 | ASM1963015-10000-INC_DIG_INT_INK | 0.32 | | 0.32 |
| DIG20569638 | 10/02/17 | ASM1963018-10000-INC_DIG_INT_PENCIL | 0.85 | | 0.85 |
| DIG20569642 | 10/02/17 | ASM1963018-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG20569650 | 10/02/17 | ASM1963017-10000-INC_DIG_INT_PENCIL | 0.88 | | 0.88 |
| DIG20569654 | 10/02/17 | ASM1963017-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG20569656 | 10/02/17 | ASM1963024-10000-INC_DIG_INT_PENCIL | 0.76 | | 0.76 |
| DIG20569660 | 10/02/17 | ASM1963024-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG20569662 | 10/02/17 | ASM1963025-10000-INC_DIG_INT_PENCIL | 0.88 | | 0.88 |
| DIG20569666 | 10/02/17 | ASM1963025-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG20569808 | 10/02/17 | ASM1963002-10000-INC_DIG_INT_PENCIL | 2.44 | | 2.44 |
| DIG20569813 | 10/02/17 | ASM1963002-10000-INC_DIG_INT_INK | 0.81 | | 0.81 |
| DIG20569816 | 10/02/17 | ASM1963001-10000-INC_DIG_INT_PENCIL | 3.96 | | 3.96 |
| DIG20569820 | 10/02/17 | ASM1963001-10000-INC_DIG_INT_INK | 1.32 | | 1.32 |
| DIG20569823 | 10/02/17 | ASM1963003-10000-INC_DIG_INT_PENCIL | 2.28 | | 2.28 |
| DIG20569827 | 10/02/17 | ASM1963003-10000-INC_DIG_INT_INK | 0.76 | | 0.76 |
| DIG20586443 | 10/02/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.29 | | 0.29 |
| DIG20586515 | 10/02/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.29 | | 0.29 |
| DIG20586533 | 10/02/17 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.29 | | 0.29 |
| DIG20587214 | 10/02/17 | FFEPICV01TPB-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG20592455 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG20592459 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG20592473 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG20592477 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20592562 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG20592565 | 10/02/17 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG20594151 | 10/02/17 | AVENAVV2TPB-10000-INC_DIG_INT_PENCIL | 0.67 | | 0.67 |

TOTAL 164.62

DITKO-0173

## MARVEL WORLDWIDE INC.

Vendor #  123514
Vendor Name:  STEVE DITKO

Check #  190095

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG29403358 | 04/23/18 | DD1964162-10000-INC_DIG_INT_PENCIL | 0.89 | | 0.89 |
| DIG29403361 | 04/23/18 | DD1964162-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29417400 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417401 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417404 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417406 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417408 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417410 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417412 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417414 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417416 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417418 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417420 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417422 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417424 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417425 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417427 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417430 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417431 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417434 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417436 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417438 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417440 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29417442 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PENCIL | 12.55 | | 12.55 |
| DIG29417443 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_PLOT | 6.27 | | 6.27 |
| DIG29417446 | 04/23/18 | MMASM004TPB-10000-INC_DIG_INT_INK | 4.18 | | 4.18 |
| DIG29418712 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418718 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418743 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418749 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418755 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418785 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418803 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29418809 | 04/23/18 | MMHULK002TPB-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29420334 | 04/23/18 | TOS1959047-10000-INC_DIG_INT_PENCIL | 0.15 | | 0.15 |
| DIG29420369 | 04/23/18 | TOS1959048-10000-INC_DIG_INT_PENCIL | 0.45 | | 0.45 |
| DIG29420413 | 04/23/18 | TOS1959046-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG29420416 | 04/23/18 | TOS1959046-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG29420789 | 04/23/18 | MASPOT1979004-10000-INC_DIG_INT_PENCIL | 0.41 | | 0.41 |
| DIG29420792 | 04/23/18 | MASPOT1979004-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |

Continued On Separate Remittance                                    TOTAL

DITKO-0175

| Vendor # | | | | | 190095 |
|---|---|---|---|---|---|
| Vendor Name: | | | | Check No. | |
| | | | | Check Date: | 5/16/2018 |

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG29473726 | 04/23/18 | WOSMANN1985006-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG29475956 | 04/23/18 | AVENEPICV16TPB-10000-INC_DIG_INT_PENCIL | 1.00 | | 1.00 |
| DIG29477095 | 04/23/18 | ASMEPICV22TPB-10000-INC_DIG_INT_PENCIL | 0.08 | | 0.08 |
| DIG29477098 | 04/23/18 | ASMEPICV22TPB-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29477751 | 04/23/18 | DDEPICV13TPB-10000-INC_DIG_INT_PENCIL | 0.46 | | 0.46 |
| DIG29484986 | 04/23/18 | AVNOFKANGTPB-10000-INC_DIG_INT_PENCIL | 0.16 | | 0.16 |
| DIG29488082 | 04/23/18 | AVENANN1967013-10000-INC_DIG_INT_PENCIL | 0.14 | | 0.14 |
| DIG29489294 | 04/23/18 | HULKEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.79 | | 0.79 |
| DIG29489298 | 04/23/18 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG29489306 | 04/23/18 | HULKEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.86 | | 0.86 |
| DIG29489309 | 04/23/18 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG29489387 | 04/23/18 | HULKEPICV01TPB-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG29489572 | 04/23/18 | MMCAPM006HC-10000-INC_DIG_INT_PENCIL | 1.10 | | 1.10 |
| DIG29489575 | 04/23/18 | MMCAPM006HC-10000-INC_DIG_INT_INK | 0.37 | | 0.37 |
| DIG29499275 | 04/23/18 | DD1964264-10000-INC_DIG_INT_PENCIL | 0.23 | | 0.23 |
| DIG29505025 | 04/23/18 | HULK1968249-10000-INC_DIG_INT_PENCIL | 0.12 | | 0.12 |
| DIG29505028 | 04/23/18 | HULK1968249-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29507079 | 04/23/18 | AMFAN1962SM015-10000-INC_DIG_INT_PENCIL | 3.25 | | 3.25 |
| DIG29507083 | 04/23/18 | AMFAN1962SM015-10000-INC_DIG_INT_INK | 1.08 | | 1.08 |
| DIG29511681 | 04/23/18 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PENCIL | 52.92 | | 52.92 |
| DIG29511682 | 04/23/18 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_PLOT | 26.46 | | 26.46 |
| DIG29511684 | 04/23/18 | SQGIRL2015AV1TPB-10000-INC_DIG_INT_INK | 17.64 | | 17.64 |
| DIG29520480 | 04/23/18 | MCP1988081-10000-INC_DIG_INT_PENCIL | 0.03 | | 0.03 |
| DIG29520481 | 04/23/18 | MCP1988081-10000-INC_DIG_INT_PLOT | 0.02 | | 0.02 |
| DIG29520482 | 04/23/18 | MCP1988081-10000-INC_DIG_INT_SCRIPT | 0.02 | | 0.02 |
| DIG29520563 | 04/23/18 | MCP1988080-10000-INC_DIG_INT_PENCIL | 0.03 | | 0.03 |
| DIG29520564 | 04/23/18 | MCP1988080-10000-INC_DIG_INT_PLOT | 0.01 | | 0.01 |
| DIG29520565 | 04/23/18 | MCP1988080-10000-INC_DIG_INT_SCRIPT | 0.01 | | 0.01 |
| DIG29520820 | 04/23/18 | MCP1988083-10000-INC_DIG_INT_PENCIL | 0.04 | | 0.04 |
| DIG29520822 | 04/23/18 | MCP1988083-10000-INC_DIG_INT_SCRIPT | 0.01 | | 0.01 |
| DIG29520824 | 04/23/18 | MCP1988083-10000-INC_DIG_INT_PLOT | 0.01 | | 0.01 |
| DIG29553477 | 04/23/18 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG29553481 | 04/23/18 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG29553483 | 04/23/18 | ASMANN1964001-10000-INC_DIG_INT_PENCIL | 0.72 | | 0.72 |
| DIG29553487 | 04/23/18 | ASMANN1964001-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG29553504 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_PENCIL | 0.17 | | 0.17 |
| DIG29553506 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_PLOT | 0.08 | | 0.08 |
| DIG29553508 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_INK | 0.06 | | 0.06 |
| DIG29553510 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_PENCIL | 0.67 | | 0.67 |
| DIG29553512 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_PLOT | 0.34 | | 0.34 |
| DIG29553514 | 04/23/18 | ASMANN1964002-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG29553694 | 04/23/18 | ASM1963034-10000-INC_DIG_INT_PENCIL | 0.52 | | 0.52 |
| DIG29553696 | 04/23/18 | ASM1963034-10000-INC_DIG_INT_PLOT | 0.26 | | 0.26 |
| DIG29553698 | 04/23/18 | ASM1963034-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29553700 | 04/23/18 | ASM1963036-10000-INC_DIG_INT_PENCIL | 0.41 | | 0.41 |
| DIG29553701 | 04/23/18 | ASM1963036-10000-INC_DIG_INT_PLOT | 0.20 | | 0.20 |
| DIG29553704 | 04/23/18 | ASM1963036-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |
| DIG29553706 | 04/23/18 | ASM1963035-10000-INC_DIG_INT_PENCIL | 0.52 | | 0.52 |
| DIG29553707 | 04/23/18 | ASM1963035-10000-INC_DIG_INT_PLOT | 0.26 | | 0.26 |
| DIG29553709 | 04/23/18 | ASM1963035-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29553718 | 04/23/18 | ASM1963026-10000-INC_DIG_INT_PENCIL | 0.60 | | 0.60 |
| DIG29553720 | 04/23/18 | ASM1963026-10000-INC_DIG_INT_PLOT | 0.30 | | 0.30 |
| DIG29553722 | 04/23/18 | ASM1963026-10000-INC_DIG_INT_INK | 0.20 | | 0.20 |
| DIG29553730 | 04/23/18 | ASM1963027-10000-INC_DIG_INT_PENCIL | 0.64 | | 0.64 |
| DIG29553732 | 04/23/18 | ASM1963027-10000-INC_DIG_INT_PLOT | 0.32 | | 0.32 |
| DIG29553734 | 04/23/18 | ASM1963027-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG29553751 | 04/23/18 | ASM1963028-10000-INC_DIG_INT_PENCIL | 0.64 | | 0.64 |
| DIG29553753 | 04/23/18 | ASM1963028-10000-INC_DIG_INT_PLOT | 0.32 | | 0.32 |
| DIG29553755 | 04/23/18 | ASM1963028-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG29553769 | 04/23/18 | ASM1963029-10000-INC_DIG_INT_PENCIL | 0.64 | | 0.64 |
| DIG29553771 | 04/23/18 | ASM1963029-10000-INC_DIG_INT_PLOT | 0.32 | | 0.32 |
| DIG29553773 | 04/23/18 | ASM1963029-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG29553775 | 04/23/18 | ASM1963030-10000-INC_DIG_INT_PENCIL | 0.53 | | 0.53 |
| DIG29553777 | 04/23/18 | ASM1963030-10000-INC_DIG_INT_PLOT | 0.26 | | 0.26 |
| DIG29553779 | 04/23/18 | ASM1963030-10000-INC_DIG_INT_INK | 0.18 | | 0.18 |
| DIG29553787 | 04/23/18 | ASM1963031-10000-INC_DIG_INT_PENCIL | 0.89 | | 0.89 |
| DIG29553788 | 04/23/18 | ASM1963031-10000-INC_DIG_INT_PLOT | 0.44 | | 0.44 |
| DIG29553791 | 04/23/18 | ASM1963031-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29553799 | 04/23/18 | ASM1963032-10000-INC_DIG_INT_PENCIL | 0.84 | | 0.84 |
| DIG29553801 | 04/23/18 | ASM1963032-10000-INC_DIG_INT_PLOT | 0.42 | | 0.42 |
| DIG29553803 | 04/23/18 | ASM1963032-10000-INC_DIG_INT_INK | 0.28 | | 0.28 |
| DIG29553811 | 04/23/18 | ASM1963033-10000-INC_DIG_INT_PENCIL | 1.10 | | 1.10 |
| DIG29553813 | 04/23/18 | ASM1963033-10000-INC_DIG_INT_PLOT | 0.55 | | 0.55 |
| DIG29553815 | 04/23/18 | ASM1963033-10000-INC_DIG_INT_INK | 0.37 | | 0.37 |
| | | | TOTAL | | 447.81 |

DITKO-0176

| Vendor # | | | | | | 190095 |
|---|---|---|---|---|---|---|
| Vendor Name: | | | | | Check Date: | 5/16/2018 |

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG29447346 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447350 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447352 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447353 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447356 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447358 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447359 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447362 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447364 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.12 | | 0.12 |
| DIG29447366 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.06 | | 0.06 |
| DIG29447368 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29447370 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447372 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447374 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447376 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447378 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447380 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447382 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447384 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447386 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447388 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447389 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447391 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447394 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447395 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447398 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447400 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447402 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447404 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447406 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447408 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447410 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447412 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.54 | | 0.54 |
| DIG29447416 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.18 | | 0.18 |
| DIG29447418 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.54 | | 0.54 |
| DIG29447422 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.18 | | 0.18 |
| DIG29447424 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447426 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447428 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447430 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447432 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447434 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447436 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447440 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447442 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447444 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447446 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447448 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447450 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447452 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447454 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447456 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PLOT | 0.24 | | 0.24 |
| DIG29447458 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29449255 | 04/23/18 | ASMANN1964025-10000-INC_DIG_INT_PENCIL | 0.04 | | 0.04 |
| DIG29449258 | 04/23/18 | ASMANN1964025-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG29450870 | 04/23/18 | GARGALPRETPB-10000-INC_DIG_INT_INK | 0.23 | | 0.23 |
| DIG29450953 | 04/23/18 | ASM2PRELUDETPB-10000-INC_DIG_INT_PENCIL | 0.11 | | 0.11 |
| DIG29450957 | 04/23/18 | ASM2PRELUDETPB-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29455592 | 04/23/18 | IM1968160-10000-INC_DIG_INT_PENCIL | 0.07 | | 0.07 |
| DIG29455828 | 04/23/18 | TOS1959049-10000-INC_DIG_INT_PENCIL | 0.33 | | 0.33 |
| DIG29455915 | 04/23/18 | TTA1959013-10000-INC_DIG_INT_PENCIL | 0.11 | | 0.11 |
| DIG29455918 | 04/23/18 | TTA1959013-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29455936 | 04/23/18 | TTA1959013-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29456202 | 04/23/18 | FF1961013-10000-INC_DIG_INT_INK | 0.23 | | 0.23 |
| DIG29461319 | 04/23/18 | AVENANN1967015-10000-INC_DIG_INT_PENCIL | 0.20 | | 0.20 |
| DIG29462746 | 04/23/18 | HULK1962006-10000-INC_DIG_INT_PENCIL | 0.45 | | 0.45 |
| DIG29462749 | 04/23/18 | HULK1962006-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG29462852 | 04/23/18 | HULK1962002-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG29464050 | 04/23/18 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG29464054 | 04/23/18 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29464056 | 04/23/18 | ASMANN1964024-10000-INC_DIG_INT_PENCIL | 0.04 | | 0.04 |
| DIG29464059 | 04/23/18 | ASMANN1964024-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG29468915 | 04/23/18 | AMGMEPICV01TPB-10000-INC_DIG_INT_INK | 0.08 | | 0.08 |
| DIG29473722 | 04/23/18 | WOSMANN1985006-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |

TOTAL 447.81

DITKO-0177

| Vendor # | | | | | 190095 |
|---|---|---|---|---|---|
| Vendor Name: | | | | Check Date: | 5/16/2018 |

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG29420987 | 04/23/18 | TOS1959041-10000-INC_DIG_INT_PENCIL | 0.08 | | 0.08 |
| DIG29420990 | 04/23/18 | TOS1959041-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29421034 | 04/23/18 | TOS1959042-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG29421037 | 04/23/18 | TOS1959042-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29421074 | 04/23/18 | TOS1959040-10000-INC_DIG_INT_PENCIL | 0.13 | | 0.13 |
| DIG29421078 | 04/23/18 | TOS1959040-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29421189 | 04/23/18 | TOS1959039-10000-INC_DIG_INT_PENCIL | 0.41 | | 0.41 |
| DIG29421192 | 04/23/18 | TOS1959039-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |
| DIG29421245 | 04/23/18 | TOS1959044-10000-INC_DIG_INT_PENCIL | 0.05 | | 0.05 |
| DIG29421248 | 04/23/18 | TOS1959044-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG29421269 | 04/23/18 | TOS1959043-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG29421272 | 04/23/18 | TOS1959043-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29425462 | 04/23/18 | MTU1972101-10000-INC_DIG_INT_PENCIL | 0.10 | | 0.10 |
| DIG29425465 | 04/23/18 | MTU1972101-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29429062 | 04/23/18 | ST1951140-10000-INC_DIG_INT_PENCIL | 0.90 | | 0.90 |
| DIG29429063 | 04/23/18 | ST1951140-10000-INC_DIG_INT_PLOT | 0.45 | | 0.45 |
| DIG29429065 | 04/23/18 | ST1951140-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29429081 | 04/23/18 | ST1951141-10000-INC_DIG_INT_PENCIL | 0.90 | | 0.90 |
| DIG29429082 | 04/23/18 | ST1951141-10000-INC_DIG_INT_PLOT | 0.45 | | 0.45 |
| DIG29429085 | 04/23/18 | ST1951141-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29429093 | 04/23/18 | ST1951139-10000-INC_DIG_INT_PENCIL | 0.92 | | 0.92 |
| DIG29429095 | 04/23/18 | ST1951139-10000-INC_DIG_INT_PLOT | 0.46 | | 0.46 |
| DIG29429096 | 04/23/18 | ST1951139-10000-INC_DIG_INT_INK | 0.31 | | 0.31 |
| DIG29429167 | 04/23/18 | ST1951136-10000-INC_DIG_INT_PENCIL | 0.95 | | 0.95 |
| DIG29429168 | 04/23/18 | ST1951136-10000-INC_DIG_INT_PLOT | 0.48 | | 0.48 |
| DIG29429170 | 04/23/18 | ST1951136-10000-INC_DIG_INT_INK | 0.32 | | 0.32 |
| DIG29429179 | 04/23/18 | ST1951137-10000-INC_DIG_INT_PENCIL | 0.94 | | 0.94 |
| DIG29429181 | 04/23/18 | ST1951137-10000-INC_DIG_INT_PLOT | 0.47 | | 0.47 |
| DIG29429182 | 04/23/18 | ST1951137-10000-INC_DIG_INT_INK | 0.31 | | 0.31 |
| DIG29429197 | 04/23/18 | ST1951138-10000-INC_DIG_INT_PENCIL | 0.97 | | 0.97 |
| DIG29429199 | 04/23/18 | ST1951138-10000-INC_DIG_INT_PLOT | 0.49 | | 0.49 |
| DIG29429201 | 04/23/18 | ST1951138-10000-INC_DIG_INT_INK | 0.32 | | 0.32 |
| DIG29429209 | 04/23/18 | ST1951135-10000-INC_DIG_INT_PENCIL | 1.19 | | 1.19 |
| DIG29429211 | 04/23/18 | ST1951135-10000-INC_DIG_INT_PLOT | 0.60 | | 0.60 |
| DIG29429213 | 04/23/18 | ST1951135-10000-INC_DIG_INT_INK | 0.40 | | 0.40 |
| DIG29438815 | 04/23/18 | DRSPRETPB-10000-INC_DIG_INT_PENCIL | 3.08 | | 3.08 |
| DIG29438818 | 04/23/18 | DRSPRETPB-10000-INC_DIG_INT_INK | 1.03 | | 1.03 |
| DIG29438829 | 04/23/18 | DRSPRETPB-10000-INC_DIG_INT_PENCIL | 4.93 | | 4.93 |
| DIG29438832 | 04/23/18 | DRSPRETPB-10000-INC_DIG_INT_INK | 1.64 | | 1.64 |
| DIG29441588 | 04/23/18 | SQUIRRELGGLATPB-10000-INC_DIG_INT_PENCIL | 4.02 | | 4.02 |
| DIG29441589 | 04/23/18 | SQUIRRELGGLATPB-10000-INC_DIG_INT_PLOT | 2.01 | | 2.01 |
| DIG29441591 | 04/23/18 | SQUIRRELGGLATPB-10000-INC_DIG_INT_INK | 1.34 | | 1.34 |
| DIG29444084 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444087 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444096 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 3.35 | | 3.35 |
| DIG29444099 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 1.12 | | 1.12 |
| DIG29444102 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444105 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444108 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444111 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444120 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 3.35 | | 3.35 |
| DIG29444123 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 1.12 | | 1.12 |
| DIG29444132 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444135 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444144 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444147 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444156 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444159 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444162 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.59 | | 2.59 |
| DIG29444165 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.86 | | 0.86 |
| DIG29444180 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 2.74 | | 2.74 |
| DIG29444183 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_INK | 0.91 | | 0.91 |
| DIG29444186 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PENCIL | 1.22 | | 1.22 |
| DIG29444187 | 04/23/18 | MACHMKDCCTPB-10000-INC_DIG_INT_PLOT | 0.30 | | 0.30 |
| DIG29446186 | 04/23/18 | DEFEPICV06TPB-10000-INC_DIG_INT_PENCIL | 0.95 | | 0.95 |
| DIG29446189 | 04/23/18 | DEFEPICV06TPB-10000-INC_DIG_INT_INK | 0.32 | | 0.32 |
| DIG29447322 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447326 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447328 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447332 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447334 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447338 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| DIG29447340 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_PENCIL | 0.49 | | 0.49 |
| DIG29447344 | 04/23/18 | ASMEPICV02TPB-10000-INC_DIG_INT_INK | 0.16 | | 0.16 |
| | | | | TOTAL | 447.81 |

DITKO-0178

| Vendor # | | | | | 190095 |
|---|---|---|---|---|---|
| Vendor Name: | | | | Check Date: | 5/16/2018 |
| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
| DIG29553904 | 04/23/18 | ASM1963037-10000-INC_DIG_INT_PENCIL | 0.52 | | 0.52 |
| DIG29553906 | 04/23/18 | ASM1963037-10000-INC_DIG_INT_PLOT | 0.26 | | 0.26 |
| DIG29553908 | 04/23/18 | ASM1963037-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29553916 | 04/23/18 | ASM1963038-10000-INC_DIG_INT_PENCIL | 0.41 | | 0.41 |
| DIG29553917 | 04/23/18 | ASM1963038-10000-INC_DIG_INT_PLOT | 0.21 | | 0.21 |
| DIG29553920 | 04/23/18 | ASM1963038-10000-INC_DIG_INT_INK | 0.14 | | 0.14 |
| DIG29553944 | 04/23/18 | FFANN1963001-10000-INC_DIG_INT_INK | 0.01 | | 0.01 |
| DIG29553983 | 04/23/18 | ASM1963013-10000-INC_DIG_INT_PENCIL | 0.93 | | 0.93 |
| DIG29553987 | 04/23/18 | ASM1963013-10000-INC_DIG_INT_INK | 0.31 | | 0.31 |
| DIG29553989 | 04/23/18 | ASM1963012-10000-INC_DIG_INT_PENCIL | 0.91 | | 0.91 |
| DIG29553993 | 04/23/18 | ASM1963012-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29553995 | 04/23/18 | ASM1963011-10000-INC_DIG_INT_PENCIL | 0.75 | | 0.75 |
| DIG29553999 | 04/23/18 | ASM1963011-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG29554001 | 04/23/18 | ASM1963010-10000-INC_DIG_INT_PENCIL | 0.71 | | 0.71 |
| DIG29554005 | 04/23/18 | ASM1963010-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG29554007 | 04/23/18 | ASM1963009-10000-INC_DIG_INT_PENCIL | 0.86 | | 0.86 |
| DIG29554011 | 04/23/18 | ASM1963009-10000-INC_DIG_INT_INK | 0.29 | | 0.29 |
| DIG29554023 | 04/23/18 | ASM1963008-10000-INC_DIG_INT_INK | 0.08 | | 0.08 |
| DIG29554025 | 04/23/18 | ASM1963008-10000-INC_DIG_INT_PENCIL | 0.66 | | 0.66 |
| DIG29554029 | 04/23/18 | ASM1963008-10000-INC_DIG_INT_INK | 0.22 | | 0.22 |
| DIG29554031 | 04/23/18 | ASM1963007-10000-INC_DIG_INT_PENCIL | 0.89 | | 0.89 |
| DIG29554035 | 04/23/18 | ASM1963007-10000-INC_DIG_INT_INK | 0.30 | | 0.30 |
| DIG29554037 | 04/23/18 | ASM1963006-10000-INC_DIG_INT_PENCIL | 1.16 | | 1.16 |
| DIG29554041 | 04/23/18 | ASM1963006-10000-INC_DIG_INT_INK | 0.39 | | 0.39 |
| DIG29554043 | 04/23/18 | ASM1963005-10000-INC_DIG_INT_PENCIL | 1.44 | | 1.44 |
| DIG29554047 | 04/23/18 | ASM1963005-10000-INC_DIG_INT_INK | 0.48 | | 0.48 |
| DIG29554049 | 04/23/18 | ASM1963004-10000-INC_DIG_INT_PENCIL | 1.44 | | 1.44 |
| DIG29554053 | 04/23/18 | ASM1963004-10000-INC_DIG_INT_INK | 0.48 | | 0.48 |
| DIG29554055 | 04/23/18 | ASM1963014-10000-INC_DIG_INT_PENCIL | 0.97 | | 0.97 |
| DIG29554059 | 04/23/18 | ASM1963014-10000-INC_DIG_INT_INK | 0.32 | | 0.32 |
| DIG29554132 | 04/23/18 | ASM1963023-10000-INC_DIG_INT_PENCIL | 0.68 | | 0.68 |
| DIG29554136 | 04/23/18 | ASM1963023-10000-INC_DIG_INT_INK | 0.23 | | 0.23 |
| DIG29554146 | 04/23/18 | ASM1963020-10000-INC_DIG_INT_PENCIL | 0.64 | | 0.64 |
| DIG29554150 | 04/23/18 | ASM1963020-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG29554152 | 04/23/18 | ASM1963019-10000-INC_DIG_INT_PENCIL | 0.79 | | 0.79 |
| DIG29554156 | 04/23/18 | ASM1963019-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG29554158 | 04/23/18 | ASM1963022-10000-INC_DIG_INT_PENCIL | 0.56 | | 0.56 |
| DIG29554162 | 04/23/18 | ASM1963022-10000-INC_DIG_INT_INK | 0.19 | | 0.19 |
| DIG29554164 | 04/23/18 | ASM1963021-10000-INC_DIG_INT_PENCIL | 0.60 | | 0.60 |
| DIG29554168 | 04/23/18 | ASM1963021-10000-INC_DIG_INT_INK | 0.20 | | 0.20 |
| DIG29554182 | 04/23/18 | ASM1963016-10000-INC_DIG_INT_PENCIL | 0.74 | | 0.74 |
| DIG29554186 | 04/23/18 | ASM1963016-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG29554197 | 04/23/18 | ASM1963015-10000-INC_DIG_INT_PENCIL | 0.93 | | 0.93 |
| DIG29554201 | 04/23/18 | ASM1963015-10000-INC_DIG_INT_INK | 0.31 | | 0.31 |
| DIG29554211 | 04/23/18 | ASM1963018-10000-INC_DIG_INT_PENCIL | 0.75 | | 0.75 |
| DIG29554215 | 04/23/18 | ASM1963018-10000-INC_DIG_INT_INK | 0.25 | | 0.25 |
| DIG29554223 | 04/23/18 | ASM1963017-10000-INC_DIG_INT_PENCIL | 0.78 | | 0.78 |
| DIG29554227 | 04/23/18 | ASM1963017-10000-INC_DIG_INT_INK | 0.26 | | 0.26 |
| DIG29554229 | 04/23/18 | ASM1963024-10000-INC_DIG_INT_PENCIL | 0.52 | | 0.52 |
| DIG29554233 | 04/23/18 | ASM1963024-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29554235 | 04/23/18 | ASM1963025-10000-INC_DIG_INT_PENCIL | 0.60 | | 0.60 |
| DIG29554239 | 04/23/18 | ASM1963025-10000-INC_DIG_INT_INK | 0.20 | | 0.20 |
| DIG29554431 | 04/23/18 | ASM1963002-10000-INC_DIG_INT_PENCIL | 1.58 | | 1.58 |
| DIG29554432 | 04/23/18 | ASM1963002-10000-INC_DIG_INT_PLOT | 0.79 | | 0.79 |
| DIG29554436 | 04/23/18 | ASM1963002-10000-INC_DIG_INT_INK | 0.53 | | 0.53 |
| DIG29554439 | 04/23/18 | ASM1963001-10000-INC_DIG_INT_PENCIL | 2.10 | | 2.10 |
| DIG29554443 | 04/23/18 | ASM1963001-10000-INC_DIG_INT_INK | 0.70 | | 0.70 |
| DIG29554446 | 04/23/18 | ASM1963003-10000-INC_DIG_INT_PENCIL | 1.70 | | 1.70 |
| DIG29554450 | 04/23/18 | ASM1963003-10000-INC_DIG_INT_INK | 0.57 | | 0.57 |
| DIG29567208 | 04/23/18 | MACHM1978015-10000-INC_DIG_INT_PENCIL | 0.34 | | 0.34 |
| DIG29567211 | 04/23/18 | MACHM1978015-10000-INC_DIG_INT_INK | 0.11 | | 0.11 |
| DIG29567346 | 04/23/18 | MACHM1978012-10000-INC_DIG_INT_PENCIL | 0.54 | | 0.54 |
| DIG29567349 | 04/23/18 | MACHM1978012-10000-INC_DIG_INT_INK | 0.18 | | 0.18 |
| DIG29567360 | 04/23/18 | MACHM1978013-10000-INC_DIG_INT_PENCIL | 0.46 | | 0.46 |
| DIG29567363 | 04/23/18 | MACHM1978013-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG29567366 | 04/23/18 | MACHM1978010-10000-INC_DIG_INT_PENCIL | 0.50 | | 0.50 |
| DIG29567369 | 04/23/18 | MACHM1978010-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29567372 | 04/23/18 | MACHM1978011-10000-INC_DIG_INT_PENCIL | 0.50 | | 0.50 |
| DIG29567375 | 04/23/18 | MACHM1978011-10000-INC_DIG_INT_INK | 0.17 | | 0.17 |
| DIG29567408 | 04/23/18 | MACHM1978014-10000-INC_DIG_INT_PENCIL | 0.46 | | 0.46 |
| DIG29567411 | 04/23/18 | MACHM1978014-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG29567587 | 04/23/18 | MACHM1978019-10000-INC_DIG_INT_PENCIL | 0.62 | | 0.62 |
| DIG29567590 | 04/23/18 | MACHM1978019-10000-INC_DIG_INT_INK | 0.21 | | 0.21 |
| DIG29567605 | 04/23/18 | MACHM1978018-10000-INC_DIG_INT_PENCIL | 0.73 | | 0.73 |
| | | | | TOTAL | 447.81 |

DITKO-0179

| Vendor # | | | | | Check No. | 190095 |
|---|---|---|---|---|---|---|
| Vendor Name: STEVE DITKO | | | | | Check Date: | 5/16/2018 |

| INVOICE NUMBER | DATE | DESCRIPTION | GROSS | DISCOUNT | NET |
|---|---|---|---|---|---|
| DIG29567608 | 04/23/18 | MACHM1978018-10000-INC_DIG_INT_INK | 0.24 | | 0.24 |
| DIG29567623 | 04/23/18 | MACHM1978017-10000-INC_DIG_INT_PENCIL | 0.54 | | 0.54 |
| DIG29567626 | 04/23/18 | MACHM1978017-10000-INC_DIG_INT_INK | 0.18 | | 0.18 |
| DIG29567641 | 04/23/18 | MACHM1978016-10000-INC_DIG_INT_PENCIL | 0.38 | | 0.38 |
| DIG29567644 | 04/23/18 | MACHM1978016-10000-INC_DIG_INT_INK | 0.13 | | 0.13 |
| DIG29572207 | 04/23/18 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.44 | | 0.44 |
| DIG29572279 | 04/23/18 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.44 | | 0.44 |
| DIG29572297 | 04/23/18 | IMEPICV01TPB-10000-INC_DIG_INT_PENCIL | 0.44 | | 0.44 |
| DIG29573047 | 04/23/18 | FFEPICV01TPB-10000-INC_DIG_INT_INK | 0.15 | | 0.15 |
| DIG29578368 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.12 | | 0.12 |
| DIG29578372 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.04 | | 0.04 |
| DIG29578386 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.09 | | 0.09 |
| DIG29578390 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.03 | | 0.03 |
| DIG29578475 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_PENCIL | 0.06 | | 0.06 |
| DIG29578478 | 04/23/18 | ASMEPICV20TPB-10000-INC_DIG_INT_INK | 0.02 | | 0.02 |
| DIG29580039 | 04/23/18 | AVENAVV2TPB-10000-INC_DIG_INT_PENCIL | 0.22 | | 0.22 |
| | | | | TOTAL | 447.81 |

DITKO-0180